**SIDNEY HILLMAN HEALTH CENTER, OF ROCHESTER, Teamsters Health Services and Insurance Plan Local 404, and United Food and Commercial Workers Unions and Employers Midwest Health Benefit Fund, on behalf of themselves and all others similarly situated, Plaintiffs,**

v.

**ABBOTT LABORATORIES and AbbVie Inc., Defendants.**

**No. 13 C 5865**

United States District Court, N.D. Illinois, Eastern Division.

Signed August 14, 2014

---

Catherine Jeanne Osuilleabhain, Edmund S. Aronowitz, Adam J. Levitt, Grant & Eisenhofer P.A., Jonathan D. Karmel, The Karmel Law Firm, Chicago, IL, Mary S. Thomas, Grant & Eisenhofer P.A., Wilimington, DE, Frank R. Schirripa, Hach Rose Schirripa & Cheverie LLP, New York, NY, for Plaintiffs.

William F. Cavanaugh, Jr., Adeel Abdullah Mangi, Jonah Moses Knobler, Scott C. Caplan, Patterson Belknap Webb & Tyler LLP, New York, NY, Jonathan Richard Lahn, Kirkland & Ellis LLP, Chicago, IL, for Defendants.

## AMENDED OPINION AND ORDER [1]

SARA L. ELLIS, United States District Judge

 Sidney Hillman Health Center of Rochester, Teamsters Health Services and Insurance Plan Local 404, and United Food and Commercial Workers Unions and Employers Midwest Health Benefit Fund (collectively, "the Funds") are multi-employer benefit plans and health services funds that provide health benefits, including prescription drug coverage, to their members. The Funds seek to represent a nationwide class of such third-party purchasers or third–party payors ("TPPs") who from 1998 to 2012 reimbursed and paid all or some of the purchase price for Depakote, a drug developed and marketed initially by Abbott Laboratories ("Abbott") and later by AbbVie, Inc. ("AbbVie") (collectively, "Abbott"), for indications not approved by the Food and Drug Administration ("FDA").[2] Plaintiffs also seek to represent three subclasses of TPPs in Illinois, New York, and Massachusetts. The Funds bring claims for violations of the Racketeer Influenced and Corrupt Organizations Act ("RICO"), conspiracy to violate RICO, violation of the Illinois and New York deceptive business practices acts, and unjust enrichment. Abbott has moved to dismiss the Complaint. Because the Court finds the Funds' claims are barred by the statute of limitations, Abbott's motion [26] is granted.

## BACKGROUND [3]

Depakote (divalproex sodium) was developed by Abbott and approved by the FDA

---

1. This Amended Opinion and Order results from the grant of Defendants Abbott Laboratories' and AbbVie Inc.'s Motion for Partial Reconsideration of the Court's May 12, 2014 Opinion and Order and for Dismissal of Plaintiffs' State–Law Claims with Prejudice [53].

2. In 2012, Abbott Laboratories split into two separate companies, Abbott, focused on the development and sale of medical products, and AbbVie, focused on the development and sale of pharmaceuticals.

3. The facts in the background section are taken from the Funds' complaint and are presumed true for the purpose of resolving Abbott's motion to dismiss. *See Virnich v. Vorwald*, 664 F.3d 206, 212 (7th Cir.2011). The Court may also take judicial notice of matters of public record without converting a Rule 12(b)(6) motion into a motion for summary

for the treatment of epileptic seizures, acute mania or mixed episodes associated with bi-polar disorder, certain absence seizures, adult migraine prevention and prophylaxis, and pediatric patients over ten years old for certain absence seizures. Depakote has never been approved for treatment of dementia, including agitation associated with dementia, schizophrenia, ADHD, narcotic drug withdrawal, or any other uses.

■ Between 2007 and 2012, four sealed *qui tam* actions were filed against Abbott pursuant to the False Claims Act, 31 U.S.C. § 3730(b), asserting illegal marketing of Depakote for non–FDA approved uses. In November 2009, Abbott disclosed in a public Securities and Exchange Commission filing that the United States Department of Justice was investigating its sales and marketing of Depakote. This was widely reported in the press at that time.[4] On February 1, 2011, the *qui tam* actions were unsealed as the United States and fifteen state governments intervened. Another state followed two months later. After the consolidation of those actions, on May 7, 2012, Abbott agreed to pay $1.6 billion to resolve the criminal and civil claims against it. As part of that settlement, Abbott admitted to knowingly promoting the sale and use of Depakote for uses that the FDA had not approved as safe and effective, including behavioral disturbances in dementia patients, ADHD, schizophrenia, and other psychiatric conditions. Abbott also admitted this unapproved use promotion included making false and misleading statements about the safety, efficacy, dosing, and cost-effective-

ness of Depakote for some of those uses, and specifically marketing Depakote to nursing homes to control behavioral disturbances in dementia patients (as an alternative to antipsychotic medications that carried additional federal regulatory restrictions). Abbott also admitted to paying illegal remuneration to health care professionals and long-term pharmacy providers to induce them to promote or prescribe Depakote.

The Funds filed the current suit on August 16, 2013 alleging Abbott perpetrated a scheme designed to cause the Funds and other TPPs to pay for Depakote prescriptions to treat non-FDA approved conditions and conditions for which there is no reliable scientific evidence that Depakote is effective. The Funds claim their member-patients received no additional benefit from the drug (versus a placebo) and member-patients were sometimes subjected to additional side effects, despite alternative medicines that were cheaper, more effective, or had fewer side effects.

According to the Funds, Abbott perpetrated this scheme in direct violation of FDA regulations concerning the marketing and promotion of prescription drugs. The FDA requires pharmaceutical companies to present fair and balanced information about their products, meaning full disclosure of negative as well as positive information. Promotion of drugs for "off-label," or unapproved uses, is also closely monitored by the FDA. In limited circumstances and following FDA guidelines, drug companies can provide information on off-label uses of their products. For ex-

judgment. *Gen. Elec. Capital Corp. v. Lease Resolution Corp.*, 128 F.3d 1074, 1080–81 (7th Cir.1997).

**4.** The Court takes judicial notice of the fact of the publication of these articles. *See Garber v. Legg Mason, Inc.*, 347 Fed.Appx. 665, 669

(2d Cir.2009) (approving judicial notice of SEC filings and the fact of press coverage); *Lehman v. Vill. of Oak Park, Ill.*, 420 F.Supp.2d 892, 895–96 (N.D.Ill.2006) (taking judicial notice of fact of newspaper publication on motion to dismiss).

ample, companies may respond to physicians who specifically inquire about off-label uses, discuss these off-label uses with *bona fide* consultants for the purpose of retaining their services for the pharmaceutical company, and provide grants to independent continuing medical education program sponsors (that may discuss these uses), provided the drug company does not influence the content of those programs. Off-label prescription of drugs is not illegal and is a routine practice among physicians.

According to the Complaint, from 1998 to 2012, Abbott used intermediary marketing firms, allegedly independent entities, and paid physician spokespeople to aggressively market Depakote for off-label uses. Abbott also used internal sales divisions to target physicians and institutions to increase off-label prescriptions. These efforts resulted in dramatically increased sales of Depakote, including to a high of $1.5 billion by 2007.

The Funds allege Abbott established and controlled three enterprises to promote off-label uses of Depakote and to make misrepresentations about its safety and effectiveness for those uses. The "CENE Enterprise" was comprised of Abbott, associated physicians, and two other entities. One entity, the Council for Excellence in Neuroscience Education ("CENE") was a purportedly independent continuing education medical group with undisclosed ties to Abbott. CENE disseminated webinars, meetings, and materials on off-label Depakote uses. CENE also had "faculty" and "council" physician members retained to promote Depakote for unapproved uses. The second entity, ACCESS Medical Group ("ACCESS") was hired by Abbott to assist CENE by creating continuing education materials, including slide show presentations for use by doctors in Abbott's speakers' bureau. The "PharmaCare Enterprise" included Abbott, its sales representatives, and PharmaCare Strategies, Inc. ("PharmaCare Strategies"), a market development firm that trained Abbott employees to successfully promote Depakote for off-label uses. The third enterprise, the "ABcomm Enterprise," was designed to funnel kickbacks to physicians to drive prescription writing habits and increase off-label sales of Depakote. The ABcomm Enterprise included the physicians and other medical professionals, Abbott, and ABcomm, Inc. ("ABcomm"), a medical continuing education provider that created training materials and provided live activities. The Complaint alleges Abbott controlled and participated in each of these enterprises with the goal of increasing the amount of off-label Depakote prescriptions purchased by the TPPs. The Complaint also states the predicate RICO acts were bribery, along with mail and wire fraud associated with the communications with physicians to induce additional prescriptions.

## LEGAL STANDARD

A motion to dismiss under Rule 12(b)(6) challenges the sufficiency of the complaint, not its merits. Fed. R. Civ. P. 12(b)(6); *Gibson v. City of Chicago,* 910 F.2d 1510, 1520 (7th Cir.1990). In considering a Rule 12(b)(6) motion to dismiss, the Court accepts as true all well–pleaded facts in the plaintiff's complaint and draws all reasonable inferences from those facts in the plaintiff's favor. *AnchorBank, FSB v. Hofer,* 649 F.3d 610, 614 (7th Cir.2011). To survive a Rule 12(b)(6) motion, the complaint must not only provide the defendant with fair notice of a claim's basis but must also be facially plausible. *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009); *see also Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). "A claim has facial plausibility when the plaintiff pleads factual content that allows the

court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Iqbal,* 556 U.S. at 678, 129 S.Ct. 1937.

■ Rule 9(b) requires a party alleging fraud to "state with particularity the circumstances constituting fraud." Fed. R. Civ. P. 9(b). This "ordinarily requires describing the 'who, what, when, where, and how' of the fraud, although the exact level of particularity that is required will necessarily differ based on the facts of the case." *AnchorBank,* 649 F.3d at 615 (citation omitted). Rule 9(b) applies to "all averments of fraud, not claims of fraud." *Borsellino v. Goldman Sachs Grp., Inc.,* 477 F.3d 502, 507 (7th Cir.2007). "A claim that 'sounds in fraud'—in other words, one that is premised upon a course of fraudulent conduct—can implicate Rule 9(b)'s heightened pleading requirements." *Id.*

## ANALYSIS

### I. Statute of Limitations for the Funds' RICO Claims (Counts I & II)

#### A. The RICO Limitations Period

■ Abbott has moved to dismiss the Funds' Complaint on the basis that the RICO claims are barred by the statute of limitations and therefore fail to state a claim. Although a complaint need not anticipate an affirmative defense such as the statute of limitations to survive a motion to dismiss, "[a] litigant may plead itself out of court by alleging (and thus admitting) the ingredients of a defense." *U.S. Gypsum Co. v. Indiana Gas Co.,* 350 F.3d 623, 626 (7th Cir.2003).

■ The Supreme Court has set a four year statutory limitations period for civil RICO claims. *See Agency Holding Corp. v. Malley–Duff & Assocs., Inc.,* 483 U.S. 143, 156, 107 S.Ct. 2759, 97 L.Ed.2d 121 (1987) (adopting four year limitations period for civil RICO but specifically declining to determine when the accrual period begins). The Court subsequently clarified that a plaintiff may bring suit within four years of discovery of his or her injury and rejected the rule that the statute beings to run when the plaintiff discovers both his injury and the pattern of alleged racketeering activity. *Rotella v. Wood,* 528 U.S. 549, 554, 120 S.Ct. 1075, 145 L.Ed.2d 1047 (2000). Although the Supreme Court explicitly refused to settle on a final rule (and allowed for other possibilities, including an injury occurrence rule), *id.* at 554 n. 2, 120 S.Ct. 1075, the Seventh Circuit has subsequently approved the injury discovery rule. *See, e.g., Cancer Found., Inc. v. Cerberus Capital Mgmt.,* 559 F.3d 671, 674–75 (7th Cir.2009).

■ The civil RICO clock begins to run "when the plaintiffs discover, or should, if diligent, have discovered, that they had been injured by the defendants." *Id.* at 674. "There must, of course, be a pattern of racketeering before the plaintiff's RICO claim accrues, and this requirement might delay accrual until after the plaintiff discovers her injury." *McCool v. Strata Oil Co.,* 972 F.2d 1452, 1465 (7th Cir.1992).[5] The RICO plaintiffs need only have discovered the harm itself and do not need to know that the injury is actionable. *Cancer Found.,* 559 F.3d at 674. And although "[d]ismissing a complaint as untimely at the pleadings stage is an unusual

---

5. So while the pattern of racketeering acts is required for the cause of action, it is the plaintiff's discovery of her *injury* from which the statute of limitations is determined. *See McCool,* 972 F.2d at 1465 ("[W]e, like the Supreme Court, have maintained that there is an important distinction between discovery of an *injury* and discovery of a *cause of action.* The pattern element of RICO gives rise to the cause of action, but is not the injury itself.").

step .... dismissal is appropriate when the plaintiff pleads himself out of court by alleging facts sufficient to establish the complaint's tardiness." *Id.* at 674–75.

■■■ The Funds state they were injured by paying for their members' Depakote prescriptions "to treat conditions for which the drug is not FDA approved and for which there was no reliable scientific evidence that Depakote was effective." Compl. ¶¶ 204–205. The Funds further claim a class period of 1998 to 2012, during which time they "reimbursed and/or paid some or all of the purchase price for Depakote for indications not approved by the FDA." *Id.* ¶¶ 211, 213–15. As pleaded, the first notice the Funds had of their alleged injury—the payment for prescriptions for off-label Depakote use—was in 1998 when they reimbursed the initial prescription. *See id.* Therefore the statute of limitations began to run in 1998, over a decade before the August 16, 2009 RICO cut-off.

As rightly argued by Abbott, the Funds and other TPPs in charge of health benefit plans are sophisticated entities with a fiduciary duty to their beneficiaries to monitor the prescriptions for which they pay. *See In re Zyprexa Prods. Liab. Litig.,* 253 F.R.D. 69, 195–96 (E.D.N.Y.2008), *rev'd on other grounds sub nom. UFCW Local 1776 v. Eli Lilly & Co.,* 620 F.3d 121 (2d Cir.2010) (describing TPPs as having "a continuing duty to their clients to inquire" into the drugs paid for, "an affirmative duty to be alert to dangers to clients," and "expertise in merchandising of pharmaceuticals and fiduciary responsibilities to their clients"). It was in 1998, at the alleged first payments, that the Funds either did or should have discovered that they were reimbursing the cost of Depakote for off-label uses. *See Cancer Found.,* 559 F.3d at 674.

■■■ The Funds do not allege any other kind of injury or any change in the scheme

from 1998 to 2012. Most importantly, the Funds do not plead any separate, predicate RICO act within the four years before the Complaint was filed that might qualify under the separate accrual doctrine. The separate accrual doctrine "applies to new events by the enterprise that lead to new injuries," but a plaintiff "cannot use an independent, new act as a bootstrap to recover for injuries caused by other predicate acts that took place outside the limitations period." *Zalesiak v. UnumProvident Corp.,* No. 06 C 4433, 2007 WL 4365345, at *6 (N.D.Ill. Dec. 12, 2007) (dismissing civil RICO claim as barred by the statute of limitations). The Funds' response does not even address this issue and the Court can find no allegations to support the argument that a new act by Abbott or its alleged enterprises led to any new injuries after August 2009. The separate accrual doctrine is not available to salvage either of the Funds' RICO claims.

### B. Equitable Estoppel and Equitable Tolling

#### 1. Equitable Estoppel

■■■ The Funds argue that equitable estoppel should apply to toll the statute of limitations. Equitable estoppel, or fraudulent concealment, suspends the running of the statute of limitations when "the defendant takes active steps to prevent the plaintiff from suing in time." *Cada v. Baxter Healthcare Corp.,* 920 F.2d 446, 450–51 (7th Cir.1990). This requires efforts by the defendant—"above and beyond the wrongdoing upon which the plaintiff's claim is founded"—that prevent the plaintiff from timely pursuing his or her claims. *Id.* at 451. "Fraudulent concealment ... is distinct from a fraud that is concealed." *Wolin v. Smith Barney Inc.,* 83 F.3d 847, 851 (7th Cir.1996). Examples of the active steps by a defendant that may invoke equitable estoppel include the de-

struction of evidence, tampering with evidence, or an affirmative statement by the defendant that it would not assert a statute of limitations defense. *See id.* at 852; *Cancer Found.*, 559 F.3d at 676. The Supreme Court has determined a plaintiff must exercise "reasonable diligence" in discovering its claims. *Klehr v. A.O. Smith Corp.*, 521 U.S. 179, 194–96, 117 S.Ct. 1984, 138 L.Ed.2d 373 (1997).

 Equitable estoppel does not apply here because the Funds do not plead any additional actions on the part of Abbott—beyond the concealment necessary for the success of the marketing scheme—that were active steps designed to prevent the Funds from timely filing suit. *See* Compl. ¶¶ 199–202. For example, the Complaint alleges the "off-label marketing scheme depended on Abbott's concealment of its involvement in the off-label promotion of Depakote," that Abbott worked through the seemingly independent third-party enterprises, and that Abbott hid its financial connections to physicians who promoted Depakote for off-label purposes through those enterprises. *Id.* ¶¶ 199–201. Modifications to the CENE website, including the elimination of the website entirely, are pleaded in the Complaint as part of the CENE Enterprise and RICO claims. *See* Compl. ¶¶ 103–05, 129. Nowhere does the Complaint assert that the concealment of Abbott's ties to CENE was designed to prevent any plaintiffs from bringing suit. Rather these actions as pleaded were designed to ensure the success of Abbott's off-label marketing and to evade detection by the FDA. *See, e.g., id.* ¶ 199 ("The off-label marketing scheme *depended on* Abbott's concealment of its involvement in the off-label promotion of Depakote." (emphasis added)). The Funds' bald assertion of Abbott's concealment does not require the Court to invoke this equitable doctrine, which is available only under limited cir-

cumstances. *See Smith v. City of Chicago Heights*, 951 F.2d 834, 840–41 (7th Cir. 1992).

## 2. Equitable Tolling

 Equitable tolling differs from equitable estoppel in that the plaintiff must show he or she could not "by the exercise of reasonable diligence have discovered essential information bearing on his [or her] claim," but does not need to allege that the defendant acted in any way to obscure the potential claim. *Cada*, 920 F.2d at 451–52. "[T]he plaintiff must be continuously diligent and sue (if he is beyond the statutory period) as soon as it is practicable for him to do so." *Wolin*, 83 F.3d at 853. Even with due diligence, a claim may not be equitably tolled for an indefinite period of time. As the Seventh Circuit explained, "a plaintiff who invokes equitable tolling to suspend the statute of limitations must bring suit within a reasonable time after he has obtained, or by due diligence could have obtained, the necessary information." *Cada*, 920 F.2d at 453. That window is relatively brief. *See id.* at 453 (finding a delay of eight months too long); *Elmore v. Henderson*, 227 F.3d 1009, 1013 (7th Cir.2002) (four months' delay too long); *Hentosh v. Finch Univ. of Health Sci./Chicago Med. Sch.*, 167 F.3d 1170, 1175 (7th Cir.1999) (nearly seven months' delay too long); *Thelen v. Marc's Big Boy Corp.*, 64 F.3d 264, 268 (7th Cir. 1995) (nearly ten months' delay too long).

 The Funds argue their discovery of the RICO claim, rather than the initial injury of paying for off-label Depakote prescriptions, should trigger this doctrine. However, the cited cases do not support the idea that equitable tolling begins when the plaintiff becomes aware of the racketeering claim rather than the direct injury. Rather, "[i]n the context of RICO, ... equitable tolling may delay the running of

the limitations period while a victim diligently investigates the possible existence and extent of a pattern of racketeering." *See Jones v. Burge,* No. 11–cv–4143, 2012 WL 2192272, at *4 (N.D.Ill. June 13, 2012) (citation omitted) (internal quotation marks omitted). This gives injured plaintiffs some leeway to investigate the extent of a potential enterprise after detecting their injury, but does not shift the limitations inquiry to discovery of the RICO acts. *See Bontkowski v. First Nat'l Bank of Cicero,* 998 F.2d 459, 462 & n. 4 (7th Cir.1993) (finding no tolling, analyzing plaintiff's knowledge of his own direct injury). Key to equitable tolling is the plaintiff's diligent inquiry and the Funds cannot point to any allegations in the Complaint that would support a finding that they conducted any investigation whatsoever, much less any diligent attempts to obtain information about their alleged injury.

 As discussed above, the Funds' claimed injury is the payment for ineffective off-label prescriptions of Depakote. The Funds allege they began paying for these prescriptions in 1998 and it was at that point that the Funds could or should have discovered they were paying for off-label uses. A reasonable plaintiff would have discovered its injury in 1998 and would have to allege some attempt to investigate at that point to trigger any consideration of equitable tolling. And even if the proper inquiry for RICO equitable tolling was discovery of the RICO claim, by 2009, when the SEC filing notified the public that Abbott's marketing for Depakote was under investigation and prompted extensive newspaper coverage, a reasonable TPP would have such notice of a potential claim. Or, even if the Funds were not aware of either their injury or the RICO claim until the public May 2012 settlement as they argue, a fifteen month delay in filing suit is too long to consider

equitable tolling under the case law in this circuit. *See Cada,* 920 F.2d at 453; *Elmore,* 227 F.3d at 1013; *Hentosh,* 167 F.3d at 1175; *Thelen,* 64 F.3d at 268. The Funds' broad statement that Abbott concealed its involvement in the marketing of Depakote is not enough to excuse their lack of diligence. *See Zalesiak,* 2007 WL 4365345, at *7 (finding plaintiff's statement that the defendant concealed their fraud inadequate to support tolling). There is no basis to apply this equitable doctrine here.

## II. Statute of Limitations for the Funds' Illinois Consumer Fraud Claim (Count III)

 Abbott also moves to dismiss the Funds' state law claims as barred by the statute of limitations. Count III of the Complaint asserts a claim under the Illinois Consumer Fraud and Deceptive Business Practices Act ("ICFA") on behalf of the Illinois subclass. ICFA prohibits "[u]nfair methods of competition and unfair or deceptive acts or practices ... in the conduct of any trade or commerce." 815 Ill. Comp. Stat. 505/2. ICFA has a three-year statute of limitations that begins running when the plaintiff discovers the injury and that the injury was wrongfully caused. 815 Ill. Comp. Stat. 505/10a(e); *see Indep. Trust Corp. v. Fid. Nat'l Title Ins. Co. of N.Y.,* 577 F.Supp.2d 1023, 1041 (N.D.Ill.2008). The Illinois Supreme Court explains, "the running of the limitations period commences" when "the injured person becomes possessed of sufficient information concerning his injury and its cause to put a reasonable person on inquiry to determine whether actionable conduct is involved." *Knox Coll. v. Celotex Corp.,* 430 N.E.2d 976, 980–81, 88 Ill.2d 407, 58 Ill.Dec. 725 (1981). The discovery rule does not require the plaintiff know that an actionable wrong has been commit-

ted. *Id.,* 430 N.E.2d at 980, 58 Ill.Dec. 725.

Whether the statute of limitations is calculated from the 1998 initial injury or the November 2009 SEC filing, the Funds' August 2013 Complaint comes too late. At the first payment in 1998, the Funds had information sufficient to identify the alleged injury of payment for off-label Depakote and to put them on notice to investigate whether wrongful conduct was involved. And even if it could be argued that the Funds did not discover they had a potential cause of action until 2009 when the public filing disclosed the investigation into Abbott's marketing, the Complaint was still filed over a year after the limitations period measured from that date expired. And, for the same reasons equitable estoppel and equitable tolling cannot save the RICO claim, neither doctrine applies to the ICFA claim.

### III. Statute of Limitations for the Funds' New York Deceptive Business Practices Act Claim (Count IV)

The Funds bring a similar claim on behalf of the proposed New York state subclass under New York General Business Law § 349. Section 349 prohibits "[d]eceptive acts of practices in the conduct of any business, trade, or commerce or in the furnishing of any service in this state" and has a limitations period of three years that runs from the date the plaintiff was injured rather than the date the plaintiff learned of his or her injury. Gen. Bus. § 349(a); *Corsello v. Verizon N.Y., Inc.,* 967 N.E.2d 1177, 18 N.Y.3d 777, 789–90, 944 N.Y.S.2d 732 (N.Y.2012). As pled, the initial injury was the first payment in 1998, fifteen years before the Funds filed the Complaint. Again, equitable doctrines cannot salvage this untimely claim.

### IV. The Funds' Unjust Enrichment Claims (Counts V–VII)

The Funds also bring unjust enrichment claims on behalf of the proposed New York, Massachusetts, and Illinois subclasses. An unjust enrichment claim requires allegations that the defendant retained a benefit to the plaintiff's detriment and the retention of that benefit is unjust. *See Metro. Life Ins. Co. v. Cotter,* 464 Mass. 623, 984 N.E.2d 835, 850 (2013); *Georgia Malone & Co., v. Rieder,* 973 N.E.2d 743, 746, 19 N.Y.3d 511, 950 N.Y.S.2d 333 (2012); *HPI Health Care Servs., Inc. v. Mt. Vernon Hosp., Inc.,* 545 N.E.2d 672, 679, 131 Ill.2d 145, 137 Ill.Dec. 19 (1989). Abbott seeks dismissal of the New York and Massachusetts claims on statute of limitations grounds, and argues the Illinois unjust enrichment claim should be dismissed if the Funds' ICFA claim is dismissed.

In New York, the statute of limitations for an unjust enrichment claim depends on the nature of the remedy sought. *Matana v. Merkin,* 957 F.Supp.2d 473, 494 (S.D.N.Y.2013). If the plaintiff seeks an equitable remedy, the limitations period is six years. *Id.* If the plaintiff seeks monetary damages, the limitations period is three years. *Id.* The limitations period begins on the date of injury, not the discovery of the injury. *Id.* The Funds seek "full restitution of Abbott's enrichment, benefits, and ill-gotten gains acquired as a result of the unlawful and/or wrongful conduct alleged herein." Compl. ¶ 293. Whether this claim is properly understood as one for equitable disgorgement or for monetary damages, the 2013 Complaint falls far outside the limitations period.

In Massachusetts, the statute of limitations for a tort-based unjust enrichment claim is three years. *Abdallah v. Bain Capital LLC,* 880 F.Supp.2d 190, 195

n. 26 (D.Mass.2012). The cause of action generally begins to accrue from the time of injury, although the discovery rule, equitable tolling, and equitable estoppel may be invoked to toll the limitations period. *See id.* at 195–96. As discussed above, even under a discovery rule, the Funds' Complaint is long overdue and these equitable doctrines do not apply.

Finally, the Funds' Illinois unjust enrichment claim does not survive the dismissal of their ICFA claim. *See Cleary v. Phillip Morris Inc.,* 656 F.3d 511, 517 (7th Cir.2011) ("[I]f an unjust enrichment claim rests on the same improper conduct alleged in another claim, then the unjust enrichment claim will be tied to this related claim—and, of course, unjust enrichment will stand or fall with the related claim."); *see also Kremers v. Coca–Cola Co.,* 712 F.Supp.2d 759, 774–75 (S.D.Ill. 2010) (collecting cases; dismissing unjust enrichment claim when ICFA claim failed on statute of limitations grounds, among other reasons). The same alleged conduct and purported harm underlies both the ICFA and unjust enrichment claims. *Compare* Compl. ¶¶ 259–61 (ICFA) ("Abbott violated 815 ILCS 505/2 by misrepresenting the characteristics, uses, benefits, quality, and intended purposes of Depakote .... while, at the same time obtaining, under false pretenses, a sum of money from [plaintiffs][.]"), *with* ¶¶ 281–82 (Unjust Enrichment) ("Abbott accepted and retained the non-gratuitous benefits conferred by [plaintiffs] who had they had knowledge of the ineffectiveness of Depakote for the off-label uses it was prescribed and/or the drug's dangerous side effects, would have not purchased the drug .... [and] are entitled in equity to seek restitution of Abbott's wrongful profits, revenues and benefits[.]").

██ Even if the Funds argued (and they did not) that the five-year Illinois residual statute of limitations period applied under some kind of continuing violation theory, unjust enrichment is an equitable claim that should not lie where there is an adequate remedy at law. *See Cohen v. Am. Sec. Ins. Co.,* 735 F.3d 601, 615 (7th Cir.2013) ("[U]njust enrichment is only available when there is no adequate remedy at law." (internal quotation marks omitted) (citation omitted)). The Funds cannot use an unjust enrichment claim to do an end-run around the ICFA limitations period. *See Season Comfort Corp. v. Ben A. Borenstein Co.,* 655 N.E.2d 1065, 1071, 281 Ill.App.3d 648, 211 Ill.Dec. 682 (1995) (refusing to allow unjust enrichment claim on same grounds as statutory claim, when plaintiff failed to properly pursue statutory claim).

## CONCLUSION

For the foregoing reasons, Abbott's motion to dismiss [26] is granted. Counts I–VII are dismissed with prejudice.

